# NRG POWER MARKETING, LLC, ET AL. *v.* MAINE PUBLIC UTILITIES COMMISSION ET AL.

No. 08–674. Argued November 3, 2009—Decided January 13, 2010

GINSBURG, J., delivered the opinion of the Court, in which ROBERTS, C. J., and SCALIA, KENNEDY, THOMAS, BREYER, ALITO, and SOTOMAYOR, JJ., joined. STEVENS, J., filed a dissenting opinion, *post*, p. 177.

*Jeffrey A. Lamken* argued the cause for petitioners. With him on the briefs were *John N. Estes III, Robert K. Kry, Michael R. Bramnick,* and *Christopher C. O'Hara.*

*Eric D. Miller* argued the cause for the Federal Energy Regulatory Commission urging reversal. With him on the briefs were *Solicitor General Kagan, Deputy Solicitor General Kneedler, Cynthia A. Marlette, Robert H. Solomon,* and *Lona T. Perry.*

*Richard Blumenthal*, Attorney General of Connecticut, argued the cause for respondents. With him on the brief were *John S. Wright* and *Michael C. Wertheimer*, Assistant Attorneys General, *Jesse S. Reyes*, Assistant Attorney General of Massachusetts, *Mary E. Grover, Lisa Fink*, and *Stephen L. Teichler.**

JUSTICE GINSBURG delivered the opinion of the Court.

The Federal Power Act (FPA or Act), 41 Stat. 1063, as amended, 16 U. S. C. § 791a *et seq.*, authorizes the Federal Energy Regulatory Commission (FERC or Commission) to superintend the sale of electricity in interstate commerce and provides that all wholesale-electricity rates must be "just and reasonable," § 824d(a). Under this Court's *Mobile-Sierra* doctrine, FERC must presume that a rate set by "a freely negotiated wholesale-energy contract" meets the statutory "just and reasonable" requirement. *Morgan Stanley Capital Group Inc.* v. *Public Util. Dist. No. 1 of Snohomish Cty.*, 554 U. S. 527, 530 (2008). "The presumption may be overcome only if FERC concludes that the contract seriously harms the public interest." *Ibid.*

This case stems from New England's difficulties in maintaining the reliability of its energy grid. In 2006, after several attempts by the Commission and concerned parties to

---

*Briefs of *amici curiae* urging reversal were filed for the Electric Power Supply Association et al. by *Paul D. Clement, Ashley C. Parrish, David G. Tewksbury, David B. Johnson, Barry Russell, Timm Abendroth, Peter W. Brown*, and *Daniel W. Douglass*; for Morgan Stanley Capital Group, Inc., et al. by *Walter Dellinger, Sri Srinivasan*, and *Kathryn E. Tarbert*; and for Colin C. Blaydon et al. by *Richard P. Bress, Michael J. Gergen*, and *Stephanie S. Lim.*

Briefs of *amici curiae* urging affirmance were filed for the American Public Power Association et al. by *Scott H. Strauss, Susan N. Kelly, Wallace F. Tillman*, and *Richard Meyer*; for Public Citizen, Inc., et al. by *Scott L. Nelson, Lynn Hargis*, and *Barbara Jones*; and for the California Public Utilities Commission by *Kevin K. Russell, Frank R. Lindh, Elizabeth M. McQuillan*, and *Karen P. Paull.*

address the problems, FERC approved a comprehensive settlement agreement (hereinafter Settlement Agreement or Agreement). Most relevant here, the Agreement established rate-setting mechanisms for sales of energy capacity, and provided that the *Mobile-Sierra* public interest standard would govern rate challenges. Parties who opposed the settlement petitioned for review in the United States Court of Appeals for the D. C. Circuit. Among multiple objections to FERC's order approving the Agreement, the settlement opponents urged that the rate challenges of nonsettling parties should not be controlled by the restrictive *Mobile-Sierra* public interest standard. The Court of Appeals agreed, holding that "when a rate challenge is brought by a non-contracting third party, the *Mobile-Sierra* doctrine simply does not apply." *Maine Pub. Util. Comm'n* v. *FERC*, 520 F. 3d 464, 478 (2008) *(per curiam)*.

We reverse the D. C. Circuit's judgment to the extent that it rejects the application of *Mobile-Sierra* to noncontracting parties. Our decision in *Morgan Stanley*, announced three months after the D. C. Circuit's disposition, made clear that the *Mobile-Sierra* public interest standard is not an exception to the statutory just-and-reasonable standard; it is an application of that standard in the context of rates set by contract. The "venerable *Mobile-Sierra* doctrine" rests on "the stabilizing force of contracts." *Morgan Stanley*, 554 U. S., at 548; see *id.*, at 551 (describing contract rates as "a key source of stability"). To retain vitality, the doctrine must control FERC itself, and, we hold, challenges to contract rates brought by noncontracting as well as contracting parties.

I

In a capacity market, in contrast to a wholesale-energy market, an electricity provider purchases from a generator an option to buy a quantity of energy, rather than purchasing the energy itself. To maintain the reliability of the grid,

electricity providers generally purchase more capacity, *i. e.*, rights to acquire energy, than necessary to meet their customers' anticipated demand. For many years in New England, the supply of capacity was barely sufficient to meet the region's demand. FERC and New England's generators, electricity providers, and power customers made several attempts to address this problem. This case stems from the latest effort to design a solution.

In 2003, a group of generators sought to enter into "reliability must-run" agreements with the New England Independent System Operator (ISO), which operates the region's transmission system.[1] In its orders addressing those agreements, FERC directed the ISO to develop a new market mechanism that would set prices separately for various geographical subregions. *Devon Power LLC*, 103 FERC ¶ 61,082, pp. 61,266, 61,271 (2003).

In March 2004, the ISO proposed a market structure responsive to FERC's directions. See *Devon Power LLC*, 107 FERC ¶ 61,240, p. 62,020 (2004). FERC set the matter for hearing before an Administrative Law Judge (ALJ), who issued a 177-page order largely accepting the ISO's proposal. *Devon Power LLC*, 111 FERC ¶ 63,063, p. 65,205 (2005). Several parties filed exceptions to the ALJ's order; on September 20, 2005, the full Commission heard arguments on the proposed market structure, and thereafter established settlement procedures. *Devon Power LLC*, 113 FERC ¶ 61,075, p. 61,271 (2005).

After four months of negotiations, on March 6, 2006, a settlement was reached. Of the 115 negotiating parties, only 8 opposed the settlement.

---

[1] An ISO is an independent company that has operational control, but not ownership, of the transmission facilities owned by member utilities. ISOs "provide open access to the regional transmission system to all electricity generators at rates established in a single, unbundled, grid-wide tariff...." *Midwest ISO Transmission Owners* v. *FERC*, 373 F. 3d 1361, 1364 (CADC 2004) (internal quotation marks omitted).

The Settlement Agreement installed a "forward capacity market" under which annual auctions would set capacity prices; auctions would be conducted three years in advance of the time when the capacity would be needed. *Devon Power LLC,* 115 FERC ¶ 61,340, pp. 62,304, 62,306–62,308 (2006). Each energy provider would be required to purchase enough capacity to meet its share of the "installed capacity requirement," *i. e.,* the minimum level of capacity needed to maintain reliability on the grid, as determined by the ISO. *Id.,* at 62,307. For the three-year gap between the first auction and the time when the capacity procured in that auction would be provided,[2] the Agreement prescribed a series of fixed, transition-period payments to capacity-supplying generators. *Id.,* at 62,308–62,309.

The issue before us centers on § 4.C of the Agreement (hereinafter *Mobile-Sierra* provision). Under that provision, challenges to both transition-period payments and auction-clearing prices would be adjudicated under "the 'public interest' standard of review set forth in *United Gas Pipe Line Co. v. Mobile Gas Service Corp.,* 350 U. S. 332 (1956)[,] and *[FPC] v. Sierra Pacific Power Co.,* 350 U. S. 348 (1956) (the 'Mobile-Sierra' doctrine)." App. 95. *Mobile-Sierra* applies, § 4.C instructs, "whether the [price is challenged] by a Settling Party, a non-Settling Party, or [by] the FERC acting *sua sponte.*" *Ibid.*

FERC approved the Settlement Agreement, "finding that as a package, it presents a just and reasonable outcome for this proceeding consistent with the public interest." 115 FERC, at 62,304. The *Mobile-Sierra* provision, FERC explicitly determined, "appropriately balances the need for rate stability and the interests of the diverse entities who will be subject to the [forward capacity market's auction system]." *Id.,* at 62,335.

_____

[2] The transition period runs from December 1, 2006, to June 1, 2010.

Six of the eight objectors to the settlement sought review in the D. C. Circuit. For the most part, the Court of Appeals rejected the objectors' efforts to overturn FERC's order approving the settlement. 520 F. 3d, at 467. But the objectors prevailed on the *Mobile-Sierra* issue: The D. C. Circuit held that *Mobile-Sierra* applies only to contracting parties. *Id.*, at 478. In this Court, the parties have switched places. Defenders of the settlement, including the *Mobile-Sierra* provision, are petitioners; objectors to the settlement, victorious in the Court of Appeals only on the *Mobile-Sierra* issue, are respondents.

Because of the importance of the issue, and in light of our recent decision in *Morgan Stanley*, we granted certiorari, 556 U. S. 1207 (2009), to resolve this question: "[Does] *Mobile-Sierra*'s public-interest standard appl[y] when a contract rate is challenged by an entity that was not a party to the contract[?]" Brief for Petitioners i. Satisfied that the answer to that question is yes, we reverse the D. C. Circuit's judgment insofar as it rejected application of *Mobile-Sierra* to noncontracting parties.

## II

The FPA gives FERC authority to regulate the "sale of electric energy at wholesale in interstate commerce." See 16 U. S. C. § 824(b)(1). The Act allows regulated utilities to set rates unilaterally by tariff; alternatively, sellers and buyers may agree on rates by contract. See § 824d(c), (d). Whether set by tariff or contract, however, all rates must be "just and reasonable." § 824d(a). Rates may be examined by the Commission, upon complaint or on its own initiative, when a new or altered tariff or contract is filed or after a rate goes into effect. §§ 824d(e), 824e(a). Following a hearing, the Commission may set aside any rate found "unjust, unreasonable, unduly discriminatory or preferential," and replace it with a just and reasonable rate. § 824e(a).

The *Mobile-Sierra* doctrine originated in twin decisions announced on the same day in 1956: *United Gas Pipe Line Co.* v. *Mobile Gas Service Corp.,* 350 U. S. 332, and *FPC* v. *Sierra Pacific Power Co.,* 350 U. S. 348. Both concerned rates set by contract rather than by tariff. *Mobile* involved the Natural Gas Act, which, like the FPA, requires utilities to file all new rates with the regulatory commission. 15 U. S. C. § 717c(c). In *Mobile,* we rejected a gas utility's argument that the file-all-new-rates requirement authorized the utility to abrogate a lawful contract with a purchaser simply by filing a new tariff. 350 U. S., at 336–337. Filing, we explained, was a *precondition* to changing a rate, not an *authorization* to do so in violation of a lawful contract. *Id.,* at 339–344; see *Morgan Stanley,* 554 U. S., at 533.

The *Sierra* case involved a further issue. Not only had the Commission erroneously concluded that a newly filed tariff superseded a contract rate. In addition, the Commission had suggested that, in any event, the contract rate, which the utility sought to escape, was itself unjust and unreasonable. The Commission thought that was so "solely because [the contract rate] yield[ed] less than a fair return on the [utility's] net invested capital." 350 U. S., at 355.

The Commission's suggestion prompted this Court to home in on "the question of how the Commission may evaluate whether a contract rate is just and reasonable." *Morgan Stanley,* 554 U. S., at 533. The *Sierra* Court answered the question this way:

"[T]he Commission's conclusion appears on its face to be based on an erroneous standard. . . . [W]hile it may be that the Commission may not normally *impose* upon a public utility a rate which would produce less than a fair return, it does not follow that the public utility may not itself agree by contract to a rate affording less than a fair return or that, if it does so, it is entitled to be relieved of its improvident bargain. . . . In such circumstances *the sole concern of the Commission would seem*

*to be whether the rate is so low as to adversely affect the public interest*—as where it might impair the financial ability of the public utility to continue its service, cast upon other consumers an excessive burden, or be unduly discriminatory." 350 U. S., at 354–355 (some emphasis added).

In a later case, we similarly explained: "The regulatory system created by the [FPA] is premised on contractual agreements voluntarily devised by the regulated companies; it contemplates abrogation of these agreements only in circumstances of unequivocal public necessity." *Permian Basin Area Rate Cases,* 390 U. S. 747, 822 (1968).[3]

Two Terms ago, in *Morgan Stanley,* 554 U. S. 527, the Court reaffirmed and clarified the *Mobile-Sierra* doctrine. That case presented two questions: First, does the *Mobile-Sierra* presumption (that contract rates freely negotiated between sophisticated parties meet the just-and-reasonable standard imposed by 16 U. S. C. § 824d(a)) "apply only when FERC has had an initial opportunity to review a contract rate without the presumption?" 554 U. S., at 531. "Second, does the presumption [generally] impose as high a bar to challenges by purchasers of wholesale electricity as it does to challenges by sellers?" *Id.,* at 531; see *id.,* at 548. An-

---

[3] Consistent with the lead role of contracts recognized in *Mobile-Sierra,* we held in *United Gas Pipe Line Co.* v. *Memphis Light, Gas and Water Div.,* 358 U. S. 103, 110–113 (1958), that parties may contract out of the *Mobile-Sierra* presumption. They could do so, we ruled, by specifying in their contracts that a new rate filed with the Commission would supersede the contract rate. Courts of Appeals have approved an option midway between *Mobile-Sierra* and *Memphis Light*: A contract that does not allow the seller to supersede the contract rate by filing a new rate may nonetheless permit the Commission to set aside the contract rate if it results in an unfair rate of return, without a further showing that it adversely affects the public interest. See, *e. g., Papago Tribal Util. Auth.* v. *FERC,* 723 F. 2d 950, 953 (CADC 1983); *Louisiana Power & Light Co.* v. *FERC,* 587 F. 2d 671, 675–676 (CA5 1979).

swering no to the first question and yes to the second, the Court emphasized the essential role of contracts as a key factor fostering stability in the electricity market, to the long-run benefit of consumers. *Id.*, at 547–548, 551; see, *e. g.,* Market-Based Rates ¶ 6, 72 Fed. Reg. 39906 (2007) (noting chilling effect on investments caused by "uncertainties regarding rate stability and contract sanctity"); *Nevada Power Co.* v. *Duke Energy Trading & Marketing, L. L. C.,* 99 FERC ¶ 61,047, pp. 61,184, 61,190 (2002) ("Competitive power markets simply cannot attract the capital needed to build adequate generating infrastructure without regulatory certainty, including certainty that the Commission will not modify market-based contracts unless there are *extraordinary* circumstances.").

*Morgan Stanley* did not reach the question presented here: Does *Mobile-Sierra*'s public interest standard apply to challenges to contract rates brought by noncontracting parties? But *Morgan Stanley*'s reasoning strongly suggests that the D. C. Circuit's negative answer·misperceives the aim, and diminishes the force, of the *Mobile-Sierra* doctrine.

In unmistakably plain language, *Morgan Stanley* restated *Mobile-Sierra*'s instruction to the Commission: FERC "must presume that the rate set out in a freely negotiated wholesale-energy contract meets the 'just and reasonable' requirement imposed by law. The presumption may be overcome only if FERC concludes that the contract seriously harms the public interest." 554 U. S., at 530. As our instruction to FERC in *Morgan Stanley* conveys, the public interest standard is not, as the D. C. Circuit presented it, a standard independent of, and sometimes at odds with, the "just and reasonable" standard, see 520 F. 3d, at 478; rather, the public interest standard defines "what it means for a rate to satisfy the just-and-reasonable standard in the contract context," *Morgan Stanley,* 554 U. S., at 546. And if FERC itself must presume just and reasonable a contract rate re-

sulting from fair, arm's-length negotiations, how can it be maintained that noncontracting parties nevertheless may escape that presumption?[4]

Moreover, the *Mobile-Sierra* doctrine does not overlook third-party interests; it is framed with a view to their protection. The doctrine directs the Commission to reject a contract rate that "seriously harms the consuming public." *Morgan Stanley*, 554 U. S., at 545–546; see *Verizon Communications Inc.* v. *FCC*, 535 U. S. 467, 479 (2002) (When a buyer and a seller agree upon a rate, "the principal regulatory responsibility [i]s not to relieve a contracting party of an unreasonable rate, . . . but to protect against potential discrimination by favorable contract rates between allied businesses to the detriment of *other* wholesale customers." (emphasis added)).

Finally, as earlier indicated, see *supra*, at 173–174, the D. C. Circuit's confinement of *Mobile-Sierra* to rate challenges by contracting parties diminishes the animating purpose of the doctrine: promotion of "the stability of supply arrangements which all agree is essential to the health of the [energy] industry." *Mobile*, 350 U. S., at 344. That dominant concern was expressed by FERC in the order on review: "Stability is particularly important in this case, which was initiated in part because of the unstable nature of [installed capacity] revenues and the effect that has on generating units, particu-

___

[4] The D. C. Circuit emphasized a point no doubt true, but hardly dispositive: Contracts bind parties, not nonparties. *Maine Pub. Util. Comm'n* v. *FERC*, 520 F. 3d 464, 478 (2008) *(per curiam)*. *Mobile-Sierra* holds sway, however, because well-informed wholesale-market participants of approximately equal bargaining power generally can be expected to negotiate just-and-reasonable rates, see *Morgan Stanley Capital Group Inc.* v. *Public Util. Dist. No. 1 of Snohomish Cty.*, 554 U. S. 527, 545 (2008), and because "contract stability ultimately benefits consumers," *id.*, at 551. These reasons for the presumption explain why FERC, surely not legally bound by a contract rate, must apply the presumption and, correspondingly, why third parties are similarly controlled by it.

larly those . . . critical to maintaining reliability." 115 FERC, at 62,335. A presumption applicable to contracting parties only, and inoperative as to everyone else—consumers, advocacy groups, state utility commissions, elected officials acting *parens patriae*—could scarcely provide the stability *Mobile-Sierra* aimed to secure.[5]

We therefore hold that the *Mobile-Sierra* presumption does not depend on the identity of the complainant who seeks FERC investigation. The presumption is not limited to challenges to contract rates brought by contracting parties. It applies, as well, to challenges initiated by third parties.

### III

The objectors to the settlement appearing before us maintain that the rates at issue in this case—the auction rates and the transition payments—are prescriptions of general applicability rather than "contractually negotiated rates," hence *Mobile-Sierra* is inapplicable. See Brief for Respondents 15–17, and n. 1 (internal quotation marks omitted). FERC agrees that the rates covered by the settlement "are not themselves contract rates to which the Commission was *required* to apply *Mobile-Sierra*." Brief for FERC 15. But, FERC urges, "the Commission had discretion to do so," *id.*, at 28; furthermore, "[t]he court of appeals' error in creating a third-party exception to the *Mobile-Sierra* presumption is a sufficient basis for reversing its judgment," *id.*, at 22. Whether the rates at issue qualify as "contract rates," and, if not, whether FERC had discretion to treat them analogously are questions raised before, but not ruled upon by, the Court of Appeals. They remain open for that court's consideration on remand. See Tr. of Oral Arg. 16.

---

[5] The FPA authorizes *"[a]ny person*, electric utility, State, municipality, or State commission" to complain. 16 U. S. C. § 825e (emphasis added). FERC regulations similarly permit *"[a]ny* person [to] file a complaint seeking Commission action." 18 CFR § 385.206(a) (2009) (emphasis added).

* * *

For the reasons stated, the judgment of the Court of Appeals for the D. C. Circuit is reversed to the extent that it rejects the application of *Mobile-Sierra* to noncontracting parties, and the case is remanded for further proceedings consistent with this opinion.

*It is so ordered.*

JUSTICE STEVENS, dissenting.

The opinion that the Court announces today is the third chapter in a story about how a reasonable principle, extended beyond its foundation, becomes bad law.

In the first chapter the Court wisely and correctly held that a seller who is a party to a long-term contract to provide energy to a wholesaler could not unilaterally repudiate its contract obligations in response to changes in market conditions by simply filing a new rate schedule with the regulatory commission. Only if the rate was so low that the seller might be unable to stay in business, thereby impairing the public interest, could the seller be excused from performing its contract. That is what the Court held in *United Gas Pipe Line Co.* v. *Mobile Gas Service Corp.,* 350 U. S. 332 (1956), and *FPC* v. *Sierra Pacific Power Co.,* 350 U. S. 348 (1956).

In the second chapter the Court unwisely and incorrectly held that the same rule should apply to a buyer who had been forced by unprecedented market conditions to enter into a long-term contract to buy energy at abnormally high prices. The Court held the Federal Energy Regulatory Commission (FERC) could not set aside such a contract as unjust and unreasonable, even though it saddled consumers with a duty to pay prices that would be considered unjust and unreasonable under normal market conditions, unless the purchaser could also prove that "the contract seriously harms the public interest." *Morgan Stanley Capital Group Inc.* v. *Public Util. Dist. No. 1 of Snohomish Cty.,* 554 U. S. 527, 530 (2008).

The Court held in *Morgan Stanley* that *Mobile-Sierra* established a presumption: FERC "must presume that the rate set out in a freely negotiated wholesale-energy contract meets the 'just and reasonable' requirement imposed by law." 554 U. S., at 530. And that presumption, according to the Court, is a simple application of the just-and-reasonable standard to contract rates, not a different standard of review. *Id.*, at 535 (rejecting the "obviously indefensible proposition that a standard different from the statutory just-and-reasonable standard applies to contract rates"). But applying the presumption nonetheless sets a higher bar for a rate challenge.[1] FERC may abrogate the rate only if the public interest is *seriously* harmed. *Id.*, at 550–551 ("[U]nder the *Mobile-Sierra* presumption, setting aside a contract rate requires a finding of 'unequivocal public necessity,'" *Permian Basin Area Rate Cases*, 390 U. S. 747, 822 (1968), "or 'extraordinary circumstances,' *Arkansas Louisiana Gas Co.* v. *Hall*, 453 U. S. 571, 582 (1981)").

As I explained in my dissent in *Morgan Stanley,* the imposition of this additional burden on purchasers challenging rates was not authorized by the governing statute. Under the Federal Power Act (FPA), all wholesale electricity rates must be "just and reasonable." 16 U. S. C. §824d(a). "[N]othing in the statute mandates differing application of the statutory standard to rates set by contract." *Morgan Stanley,* 554 U. S., at 557 (STEVENS, J., dissenting) (internal quotation marks omitted; emphasis deleted). And the *Mobile-Sierra* line of cases did not "mandate a 'serious harm' standard of review," much less "require any assumption that high rates and low rates impose symmetric burdens on the public interest." *Morgan Stanley,* 554 U. S., at 561–562

---

[1] Whether the Court explains the *Mobile-Sierra* doctrine as a presumption or as a different standard of review, "[t]here is no significant difference between requiring a heightened showing to overcome an otherwise conclusive presumption and imposing a heightened standard of review." *Morgan Stanley,* 554 U. S., at 557 (STEVENS, J., dissenting).

(STEVENS, J., dissenting). Instead, "the statement in *Permian Basin* about 'unequivocal public necessity,' 390 U. S., at 822, speaks to the difficulty of establishing injury to the public interest in the context of a low-rate challenge," *i. e.,* one brought by sellers of electricity. *Id.,* at 562. It does not establish a new standard that applies as well to a "high-rate challenge" brought by purchasers. *Ibid.*

But even accepting *Morgan Stanley* as the law, the Court unwisely goes further today. In this third chapter of the *Mobile-Sierra* story, the Court applies a rule—one designed initially to protect the enforceability of freely negotiated contracts against parties who seek a release from their obligations—to impose a special burden on third parties exercising their statutory right to object to unjust and unreasonable rates. This application of the rule represents a quantum leap from the modest origin set forth in the first chapter of this tale. As the Court of Appeals correctly concluded in the opinion that the Court sets aside today: "This case is clearly outside the scope of the *Mobile-Sierra* doctrine." *Maine Pub. Util. Comm'n* v. *FERC,* 520 F. 3d 464, 477 (CADC 2008) *(per curiam).*

As the D. C. Circuit noted,[2] "[c]ourts have rarely mentioned the *Mobile-Sierra* doctrine without reiterating that it is premised on the existence of a voluntary contract between the parties." *Ibid.* But, the Court asks, "if FERC itself must presume just and reasonable a contract rate resulting from fair, arm's-length negotiations, how can it be maintained that noncontracting parties nevertheless may escape that presumption?" *Ante,* at 174–175. This Court's under-

---

[2] Because the D. C. Circuit's opinion was written before this Court's decision in *Morgan Stanley,* that court's purported error in describing the *Mobile-Sierra* doctrine as an "exception" to the just-and-reasonable standard, 520 F. 3d, at 477, is understandable. As that court recognized, and the majority does not change today, the *Mobile-Sierra* standard in fact "makes it harder for [respondents] to successfully challenge rates." 520 F. 3d, at 478.

standing of *Sierra* provides an answer. "*Sierra* was grounded in the commonsense notion that '[i]n wholesale markets, the party charging the rate and the party charged [are] often sophisticated businesses enjoying presumptively equal bargaining power, who could be expected to negotiate a "just and reasonable" rate *as between the two of them.*'" *Morgan Stanley*, 554 U. S., at 545 (quoting *Verizon Communications Inc.* v. *FCC*, 535 U. S. 467, 479 (2002); emphasis added). This "commonsense notion" supports the rule requiring FERC to apply a presumption against letting a party out of its own contract, as the D. C. Circuit recognized. 520 F. 3d, at 478 ("The *Mobile-Sierra* doctrine applies a more deferential standard of review to preserve the terms of the bargain as between the contracting parties"). It does not, however, support a rule requiring FERC to apply a presumption against abrogating any rate set by contract, even when, as in this case, a noncontracting party may be required in practice to pay a rate it did not agree to.

The Court further reasons that "confinement of *Mobile-Sierra* to rate challenges by contracting parties diminishes the animating purpose of the doctrine," which is ensuring the stability of contract-based supply arrangements. *Ante*, at 175. Maybe so, but applying *Mobile-Sierra* to rate challenges by noncontracting parties loses sight of the animating purpose of the FPA, which is "the protection of the public interest." *Sierra*, 350 U. S., at 355. That interest is "the interest of consumers in paying 'the "lowest possible reasonable rate consistent with the maintenance of adequate service in the public interest."'" *Morgan Stanley*, 554 U. S., at 561 (STEVENS, J., dissenting) (quoting *Permian Basin*, 390 U. S., at 793). I do not doubt that stable energy markets are important to the public interest, but "under the FPA, Congress has charged FERC, not the courts, with balancing the short-term and long-term interests of consumers" under the just-and-reasonable standard of review. *Morgan Stanley*, 554 U. S., at 563 (STEVENS, J., dissenting). The Court

today imposes additional limits upon FERC's ability to protect that interest. If a third-party wholesale buyer can show a rate harms the public interest (perhaps because it is too high to be just and reasonable under normal review), but cannot show it *seriously* harms the public, FERC may do nothing about it.[3]

The Court assures respondents that the "public interest standard" does not "overlook third-party interests" and is "framed with a view to their protection." *Ante,* at 174, 175. Perhaps in practice the *Mobile-Sierra* doctrine will protect third parties' interests, and the public interest, just as well as the so-called "ordinary" just-and-reasonable standard. But respondents are rightly skeptical. The *Mobile-Sierra* doctrine, as interpreted by the Court in *Morgan Stanley,* must pose a higher bar to respondents' rate challenge—that is, it requires them to show greater harm to the public.[4]

---

[3] FERC agrees with petitioners that the public interest standard "govern[s] all challenges to the rates set by contract, regardless of the identity of the challenger." Reply Brief for FERC 4. But "not even FERC has the authority to endorse [this] rule." *Morgan Stanley,* 554 U. S., at 563 (STEVENS, J., dissenting). "The FPA does not indulge, much less require, a 'practically insurmountable' presumption, see *Papago Tribal Util. Auth.* v. *FERC,* 723 F. 2d 950, 954 (CADC 1983) (opinion for the court by Scalia, J.), that all rates set by contract comport with the public interest and are therefore just and reasonable." *Id.,* at 563–564.

[4] In my view, "whether a rate is 'just and reasonable' is measured against the public interest, not the private interests of regulated [parties]." *Id.,* at 561. But I note the Court's assertion that the *Mobile-Sierra* doctrine protects "third-party interests," *ante,* at 175, is a new twist on the "public interest standard" as traditionally understood. As the Court recognized in *Morgan Stanley,* one consequence of applying *Mobile-Sierra* is that " 'the sole concern of the Commission' " is the public interest, and FERC cannot consider, for example, whether a rate guarantees a sufficient rate of return to a regulated entity. 554 U. S., at 533 (quoting *FPC* v. *Sierra Pacific Power Co.,* 350 U. S. 348, 355 (1956)); see also *Morgan Stanley,* 554 U. S., at 566, n. 3. In addition to requiring that FERC find some greater degree of harm to the public than would be required under the ordinary just-and-reasonable standard, therefore, the *Mobile-Sierra* doctrine leaves little room for respondents—at least one of

Otherwise, it would hardly serve to protect contract stability better than the plain vanilla just-and-reasonable standard and the Court's decision in *Morgan Stanley* would have little effect. Furthermore, the Court today reiterates that the doctrine poses a high bar. See *ante*, at 173–174.

It was sensible to require a contracting party to show something more than its own desire to get out of what proved to be a bad bargain before FERC could abrogate the parties' bargain. It is not sensible, nor authorized by the statute, for the Court to change the *de facto* standard of review whenever a rate is set by private contract, based solely on the Court's view that contract stability should be preserved unless there is extraordinary harm to the public interest.

For these reasons, I respectfully dissent.

---

which did not negotiate the rate but must nonetheless purchase electricity at that price in the forward capacity market unless it self-supplies its capacity—to assert their private interest in making a rate challenge. The Court suggests that FERC could set aside a rate under the public interest standard if the contract established favorable rates between allied businesses to the detriment of other wholesale customers, *ante*, at 175, but has not spelled out whether a challenger would still have to show that circumstance harmed the public interest. It remains unclear whether a noncontracting party that must purchase or sell electricity at a rate it did not negotiate could argue that a rate fails the "public interest standard" because the rate is detrimental to that entity's private interest.